**Peter SHUE, Plaintiff–Appellant,**

v.

**UNITED STATES of America, Mark Wasserman, John McKenna, Robert C. Heinemann, Stephen King, Defendants–Appellees.**

**No. 10–4019–pr.**

United States Court of Appeals,
Second Circuit.

April 3, 2012.

Peter Shue, Atlanta, GA, pro se.

No appearances, For Defendants–Appellees.

Present ROBERT A. KATZMANN, REENA RAGGI, Circuit Judges, and JED S. RAKOFF, District Judge.*

**SUMMARY ORDER**

Appellant Peter Shue, proceeding *pro se,* appeals the from district court's judgment dismissing his complaint *sua sponte* pursuant to 28 U.S.C. § 1915(e)(2)(B). We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review *de novo* a district court's *sua sponte* dismissal of a complaint pursuant to 28 U.S.C. § 1915(e). *See Giano v. Goord,* 250 F.3d 146, 149–50 (2d Cir.2001). Here, Shue's constitutional claims against federal officials are properly analyzed as claims pursuant to *Bivens v. Six Unknown Named Agents of Fed. Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), rather than 42 U.S.C. § 1983. Nevertheless, we may affirm the district court's judgment solely on the ground that Shue's complaint failed to state a claim under the Supreme Court's decision in *Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). *See Boy Scouts of Am. v. Wyman,* 335 F.3d 80, 90 (2d Cir.2003) ("[W]e may affirm the judgment of the district court on any ground appearing in the record."). Because § 1983 actions and *Bivens* actions "share the same 'practicalities of litigation,' federal courts have typically incorporated § 1983 law into *Bivens* actions," including the law articulated by the Supreme Court in *Heck. Tavarez v. Reno,* 54 F.3d 109, 110 (2d Cir.1995). As noted by the district court, the *Heck* Court held that a § 1983 action for monetary damages is not cognizable if a decision in the plaintiff's favor would necessarily invalidate a criminal

---

* Judge Jed S. Rakoff, of the United States District Court for the Southern District of New York, sitting by designation.

conviction that has not been reversed on appeal or otherwise overturned. *See Heck*, 512 U.S. at 486–87, 114 S.Ct. 2364. In this case, success on Shue's claim that he was tried and convicted with a falsified superceding indictment that was never presented to a Grand Jury would invalidate his 1996 federal conviction, *see Stirone v. United States*, 361 U.S. 212, 218–19, 80 S.Ct. 270, 4 L.Ed.2d 252 (1960), as would success on his claim that the Government withheld exculpatory and material impeachment evidence at trial, *see Giglio v. United States*, 405 U.S. 150, 153–54, 92 S.Ct. 763, 31 L.Ed.2d 104 (1972). Because Shue's 1996 conviction has not been overturned, his *Bivens* claims are subject to dismissal under *Heck*. *See Heck*, 512 U.S. at 487, 114 S.Ct. 2364. In light of this conclusion, we decline to reach the district court's alternative analysis of Shue's constitutional claims under the applicable statute of limitations.

Finally, there is no merit to Shue's argument that Judge Seybert was subject to recusal for bias solely because she presided over his 1996 trial. "[O]pinions formed by the judge on the basis of facts introduced or events occurring in the course of the current proceedings, or of prior proceedings, do not constitute a basis for a bias or partiality motion unless they display a deep-seated favoritism or antagonism that would make fair judgment impossible." *Liteky v. United States*, 510 U.S. 540, 555, 114 S.Ct. 1147, 127 L.Ed.2d 474 (1994).

We have considered Shue's other arguments on appeal and have found them to be without merit. Accordingly, the judgment of the district court is hereby **AF-FIRMED.**